**PARKER HANNIFIN CORP.,**
Plaintiff–Appellee,

v.

**DAYCO PRODUCTS, LLC, et al.,**
Defendants–Appellants.

No. 05–3518.

United States Court of Appeals,
Sixth Circuit.

Feb. 24, 2006.

---

Robert S. Walker, James P. Burke, Jones Day, Cleveland, OH, for Plaintiff–Appellee.

Hugh J. Bode, Holly M. Wilson, Reminger & Reminger, Cleveland, OH, for Defendants–Appellants.

Before: NELSON, SUHRHEINRICH, and GRIFFIN, Circuit Judges.

PER CURIAM.

This is an appeal from a declaratory judgment involving the same parties and the same asset purchase agreement that were before us in *Parker Hannifin Corporation v. Dayco Products, LLC., et al.*, 137 Fed.Appx. 757 (6th Cir.2005) (unpublished). There, as here, two issues were presented: (1) whether the district court abused its discretion in denying a motion for change of venue pursuant to a mandatory forum selection provision in the agreement, and (2) whether the district court erred in concluding as a matter of law that the agreement did not make the purchaser answerable for product liability claims relating to a line of business that had been discontinued years before the agreement was entered into.

As to the first issue, we said in the prior case that although the forum selection clause was a significant factor in the required calculus, the clause was not a dispositive factor. The district court did not abuse its discretion in declining to grant the requested transfer, we held in the earlier case, and no persuasive reason has been offered for our reaching the opposite conclusion here.

As to the second issue, it has now been established that terminated lines of business are not subsumed within the contractual phrase "business as currently conducted." Liabilities pertaining to the business as currently conducted are the only liabilities that the agreement affirmatively commits the purchaser (Parker Hannifin) to assume. The seller (Dayco) points out that the assumption undertaking also excepts liabilities retained by Dayco, and Dayco argues that the agreement's definition of "Retained Liabilities" creates an ambiguity with respect to the discontinued product line at issue here that is sufficient to permit the introduction of extrinsic evidence and thus bar the granting of summary judgment.

The district court considered this argument and rejected it. We fully agree with the district court's reasoning, and we **AFFIRM** the challenged judgment in all respects on the strength of the district court's opinion.